**UNITED STATES of America,**
**Appellee,**

v.

**Diego B. RODRIGUEZ, Defendant–**
**Appellant,**

Alan Quinones, Hector Vega, Janet Soto, Milton Rivera, Joseph C. Brown, Johnny Rodriguez, Saul Hernandez, Raul Hernandez, Robert Veve, Defendants.

**No. 14–355.**

United States Court of Appeals,
Second Circuit.

Dec. 19, 2014.

Malvina Nathanson, New York, NY, for Defendant–Appellant.

Nicholas J. Lewin, Michael A. Levy, Assistant U.S. Attorneys, for Preet Bharara, U.S. Attorney for the Southern District of New York, New York, NY, for Appellee.

Present: ROBERT A. KATZMANN, Chief Judge, RALPH K. WINTER, SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Defendant–Appellant Diego B. Rodriguez appeals from a November 12, 2013 order correcting his sentence pursuant to Federal Rule of Criminal Procedure 36. We assume the parties' familiarity with the relevant facts, procedural history of the case, and the issues presented for review.

Rodriguez's sole argument on appeal is that he should have been present when the district court corrected his sentence pursu-

ant to Rule 36, which permits district courts to correct "clerical error[s] in a judgment, order, or other part of the record." Rodriguez relies on Rule 43(a)(3), which requires defendants to be present at "sentencing." Although Rule 43(b)(4) creates an exception to this requirement for corrections of sentences pursuant to Rule 35 or 18 U.S.C. § 3582(c), it does not explicitly carve out corrections of clerical errors pursuant to Rule 36.

We need not reach the question of whether Rule 43 entitled Rodriguez to be present at the correction of his sentence. Even assuming the district court erred by correcting the sentence without Rodriguez present, any such error was harmless. As Rodriguez himself acknowledged in asking the district court to correct his sentence, the corrected sentence was substantively identical to Rodriguez's original sentence. *See* J.A. 93 ("The Petitioner does not come before the Court in an attempt to alter his sentence, Petitioner does not seek a modification of any type. . . ."). Instead, the district court simply removed clerical errors from the defendant's judgment and sentence, and excised an anomalous $100 special assessment. Because the corrected sentence was, if anything, less onerous than the defendant's original sentence, any error caused by the defendant's absence was at most harmless. *See United States v. Arrous,* 320 F.3d 355, 361 (2d Cir.2003) ("[W]e have applied harmless error when the resentence is less onerous than the original sentence or when a defendant's presence would not have affected the outcome of the resentencing." (internal citations omitted)). Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**